# Bill and Payment Report

Hudson Private / Shadowplay (7091-11)

| Invoice | Matter | Matter Description | Type | Date | Time | Cost | Total | Balance | Status | Check No. | Checl |
|---------|--------|--------------------|------|------|------|------|-------|---------|--------|-----------|-------|
| 335957 | 11 | Shadowplay | Invoice | 03/16/2022 | 507.50 | 0.00 | 507.50 | 507.50 | Paid | | |
| 338474 | 11 | Shadowplay | Invoice | 04/13/2022 | 290.00 | 800.00 | 1,090.00 | 1,597.50 | Paid | | |
| 339004 | 11 | Shadowplay | Invoice | 05/19/2022 | 362.50 | 33.16 | 395.66 | 1,993.16 | Paid | | |
| 343441 | 11 | Shadowplay | Invoice | 07/26/2022 | 4,785.00 | 0.00 | 4,785.00 | 6,778.16 | Paid | | |
| 344873 | 11 | Shadowplay | Invoice | 08/23/2022 | 3,299.50 | 695.50 | 3,995.00 | 10,773.16 | Paid | | |
| 348072 | 11 | Shadowplay | Invoice | 10/25/2022 | 2,972.50 | 719.84 | 3,692.34 | 14,465.50 | Paid | | |
| 349735 | 11 | Shadowplay | Invoice | 11/21/2022 | 725.00 | 314.12 | 1,039.12 | 15,504.62 | Paid | | |
| 349929 | 11 | Shadowplay | Invoice | 11/28/2022 | 7,685.00 | 0.00 | 7,685.00 | 23,189.62 | Paid | | |
| 352054 | 11 | Shadowplay | Invoice | 01/25/2023 | 1,450.00 | 125.03 | 1,575.03 | 24,764.65 | Paid | | |
| 353640 | 11 | Shadowplay | Invoice | 02/24/2023 | 0.00 | 18.66 | 18.66 | 24,783.31 | Paid | | |
| 354903 | 11 | Shadowplay | Invoice | 03/31/2023 | 152.00 | 0.00 | 152.00 | 24,935.31 | Paid | | |
| 358328 | 11 | Shadowplay | Invoice | 05/30/2023 | 375.75 | 0.00 | 375.75 | 25,311.06 | Paid | | |
| 359590 | 11 | Shadowplay | Invoice | 06/23/2023 | 304.00 | 757.88 | 1,061.88 | 26,372.94 | Paid | | |
| 362704 | 11 | Shadowplay | Invoice | 07/28/2023 | 1,460.50 | 0.00 | 1,460.50 | 27,833.44 | Paid | | |
| 363424 | 11 | Shadowplay | Invoice | 08/17/2023 | 2,052.00 | 14.77 | 2,066.77 | 29,900.21 | Paid | | |
| 364912 | 11 | Shadowplay | Invoice | 09/26/2023 | 3,040.00 | 0.00 | 3,040.00 | 32,940.21 | Paid | | |
| 367429 | 11 | Shadowplay | Invoice | 10/24/2023 | 6,285.00 | 44.23 | 6,329.23 | 39,269.44 | Paid | | |
| 368293 | 11 | Shadowplay | Invoice | 11/20/2023 | 17,536.50 | 121.10 | 17,657.60 | 56,927.04 | Paid | | |
| 370117 | 11 | Shadowplay | Invoice | 12/14/2023 | 1,597.00 | 136.09 | 1,733.09 | 58,660.13 | Open | | |
| **Report Totals:** | | | | | **54,879.75** | **3,780.38** | **58,660.13** | | | | |


Meister Seelig & Fein LLP

March 16, 2022

Hudson Private
Christopher Conover (President)
cconover@HudsonPrivate.com

| | |
|---|---|
| Invoice #: | 335957 |
| Client #: | 7091 |
| Matter #: | 11 |
| Billing Attorney: | MS |
| Tax ID #: | ███████ |

## INVOICE SUMMARY

For professional services rendered and costs advanced through February 28, 2022:

**RE: Hudson Private - Shadowplay**

| | |
|---|---|
| Professional Services | $ 507.50 |
| Total Disbursements Advanced | $ .00 |
| **TOTAL THIS INVOICE** | **$ 507.50** |

Invoice #: 335957                                                    March 16, 2022

## PROFESSIONAL SERVICES RENDERED

| Date | Atty | Description of Service | Hours |
|------|------|------------------------|-------|
| 2/28/22 | KAF | Drafted motion for summary judgment in lieu of complaint | .70 |
| | | **TOTAL PROFESSIONAL SERVICES** | **$ 507.50** |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Rate | Hours | Total |
|------|------|-------|-------|
| Kevin A Fritz | 725.00 | .70 | 507.50 |
| **TOTALS** | | **.70** | **$ 507.50** |

**TOTAL THIS INVOICE**                                    **$ 507.50**


Meister Seelig & Fein LLP

Hudson Private
Christopher Conover (President)
cconover@HudsonPrivate.com

| | |
|---|---|
| Invoice #: | 335957 |
| Client #: | 7091 |
| Matter #: | 11 |
| Billing Attorney: | MS |
| Tax ID #: | |

---

## REMITTANCE ADVICE

**RE:  Hudson Private - Shadowplay**

---

**BALANCE DUE THIS INVOICE**          **$ 507.50**

---

Please return this page with payment to:

Meister Seelig & Fein LLP
ATTN:  Accounts Receivable
125 Park Avenue, 7th Floor
New York, NY  10017

Or Via Wire Transfer:

**IMPORTANT: PLEASE CALL AND CONFIRM WIRING INSTRUCTIONS
PRIOR TO WIRING FUNDS TO OUR ACCOUNT.**

Account Name:      Meister Seelig & Fein LLP
Account Number:
Bank:

ABA Number:
Reference:
Swift Code:

**For credit card or e-check payments, please visit our website: www.meisterseelig.com.**

For billing inquiries:

TERMS: DUE UPON RECEIPT
*Thank you! Your business is greatly appreciated.*


Meister Seelig & Fein LLP

April 13, 2022

Hudson Private
Christopher Conover (President)
cconover@HudsonPrivate.com

Invoice #:          338474
Client #:              7091
Matter #:                11
Billing Attorney:        MS
Tax ID #:

## INVOICE SUMMARY

For professional services rendered and costs advanced through March 31, 2022:

**RE:  Hudson Private - Shadowplay**

| | |
|---|---|
| Professional Services | $ 290.00 |
| Total Disbursements Advanced | $ 800.00 |
| **TOTAL THIS INVOICE** | **$ 1,090.00** |
| Previous Balance | $ 507.50 |
| **TOTAL BALANCE DUE** | **$ 1,597.50** |

Invoice #:  338474                                                    April 13, 2022

## PROFESSIONAL SERVICES RENDERED

| Date | Atty | Description of Service | Hours |
|------|------|------------------------|-------|
| 3/01/22 | KAF | Finalized papers, e-filed motion | .40 |
| | | **TOTAL PROFESSIONAL SERVICES** | **$ 290.00** |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Rate | Hours | Total |
|------|------|-------|-------|
| Kevin A Fritz | 725.00 | .40 | 290.00 |
| **TOTALS** | | **.40** | **$ 290.00** |

## DISBURSEMENTS ADVANCED

| | Description | Amount |
|------|-------------|--------|
| 3/02/22 | Shreefer Law Firm LLC - Inv. 1444 - Hudson Private LP v Creative Wealth Media Finance Corp. Index No. 650952/2022 | 800.00 |
| | **TOTAL DISBURSEMENTS ADVANCED** | **$ 800.00** |
| | **TOTAL THIS INVOICE** | **$ 1,090.00** |

Invoice #: 338474                                                                                   April 13, 2022

## ACCOUNTS RECEIVABLE INVOICES OUTSTANDING

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| 335957 | 3/16/22 | 507.50 | .00 | 507.50 |
| | | Previous Balance | | $ 507.50 |
| | | **TOTAL BALANCE DUE** | | **$ 1,597.50** |



Meister Seelig & Fein LLP

April 13, 2022

Hudson Private
Christopher Conover (President)
cconover@HudsonPrivate.com

| | |
|---|---|
| Invoice #: | 338474 |
| Client #: | 7091 |
| Matter #: | 11 |
| Billing Attorney: | MS |
| Tax ID #: | ███████ |

## REMITTANCE ADVICE

**RE: Hudson Private - Shadowplay**

| | |
|---|---|
| **BALANCE DUE THIS INVOICE** | **$ 1,090.00** |
| BALANCE FORWARD | $ 507.50 |
| **TOTAL BALANCE DUE** | **$ 1,597.50** |

Please return this page with payment to:

Meister Seelig & Fein LLP
ATTN: Accounts Receivable
125 Park Avenue, 7th Floor
New York, NY 10017

Or Via Wire Transfer:

**IMPORTANT: PLEASE CALL AND CONFIRM WIRING INSTRUCTIONS
PRIOR TO WIRING FUNDS TO OUR ACCOUNT.**

Account Name:      Meister Seelig & Fein LLP
Account Number:
Bank:

ABA Number:
Reference:
Swift Code:



**For credit card or e-check payments, please visit our website: www.meisterseelig.com.**

For billing inquiries:

███████████████████████████

TERMS: DUE UPON RECEIPT
*Thank you! Your business is greatly appreciated.*

## Meister Seelig & Fein LLP
125 Park Avenue, 7th Floor | New York, NY 10017
meisterseelig.com | P: (212) 655-3500 | F: (212) 655-3535


Meister Seelig & Fein LLP

May 19, 2022

Hudson Private
Christopher Conover (President)
cconover@HudsonPrivate.com

| | |
|---|---|
| Invoice #: | 339004 |
| Client #: | 7091 |
| Matter #: | 11 |
| Billing Attorney: | MS |
| Tax ID #: | ■■■■ |

## INVOICE SUMMARY

For professional services rendered and costs advanced through April 30, 2022:

**RE: Hudson Private - Shadowplay**

| | |
|---|---|
| Professional Services | $ 362.50 |
| Total Disbursements Advanced | $ 33.16 |
| **TOTAL THIS INVOICE** | **$ 395.66** |
| Previous Balance | $ 1,597.50 |
| **TOTAL BALANCE DUE** | **$ 1,993.16** |

Invoice #: 339004                                                                                      May 19, 2022

## PROFESSIONAL SERVICES RENDERED

| Date | Atty | Description of Service | Hours |
|------|------|------------------------|-------|
| 4/20/22 | KAF | Conducted research regarding timeliness of notice of removal, revised stipulation, correspondence with opposing counsel | .50 |

|  | **TOTAL PROFESSIONAL SERVICES** | **$ 362.50** |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Rate | Hours | Total |
|------|------|-------|-------|
| Kevin A Fritz | 725.00 | .50 | 362.50 |
| **TOTALS** |  | **.50** | **$ 362.50** |

## DISBURSEMENTS ADVANCED

| | Description | Amount |
|--|-------------|--------|
| 3/31/22 | Thomson Reuters, Online Legal Research, Inv. 0846106242 | 2.11 |
| 4/30/22 | Thomson Reuters, Online Legal Research, Inv. 0846282295 | 31.05 |

|  | **TOTAL DISBURSEMENTS ADVANCED** | **$ 33.16** |

|  | **TOTAL THIS INVOICE** | **$ 395.66** |

## ACCOUNTS RECEIVABLE INVOICES OUTSTANDING

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| 335957 | 3/16/22 | 507.50 | .00 | 507.50 |
| 338474 | 4/13/22 | 1,090.00 | .00 | 1,090.00 |

Previous Balance                                        $ 1,597.50

**TOTAL BALANCE DUE**                          **$ 1,993.16**



Meister Seelig & Fein LLP

May 19, 2022

Hudson Private
Christopher Conover (President)
cconover@HudsonPrivate.com

| | |
|---|---|
| Invoice #: | 339004 |
| Client #: | 7091 |
| Matter #: | 11 |
| Billing Attorney: | MS |
| Tax ID #: | ▮ |

## REMITTANCE ADVICE

**RE: Hudson Private - Shadowplay**

| | |
|---|---|
| **BALANCE DUE THIS INVOICE** | **$ 395.66** |
| BALANCE FORWARD | $ 1,597.50 |
| **TOTAL BALANCE DUE** | **$ 1,993.16** |

Please return this page with payment to:

Meister Seelig & Fein LLP
ATTN: Accounts Receivable
125 Park Avenue, 7th Floor
New York, NY 10017

Or Via Wire Transfer:

**IMPORTANT: PLEASE CALL AND CONFIRM WIRING INSTRUCTIONS
PRIOR TO WIRING FUNDS TO OUR ACCOUNT.**

Account Name:
Account Number:
Bank:



Meister Seelig & Fein LLP

ABA Number:
Reference:
Swift Code:

**For credit card or e-check payments, please visit our website: www.meisterseelig.com.**

For billing inquiries: ▮

▮

TERMS: DUE UPON RECEIPT
*Thank you! Your business is greatly appreciated.*

## Meister Seelig & Fein LLP
125 Park Avenue, 7th Floor | New York, NY 10017
meisterseelig.com | P: (212) 655-3500 | F: (212) 655-3535



Meister Seelig & Fein LLP

July 26, 2022

Hudson Private
Christopher Conover (President)
cconover@HudsonPrivate.com

| | |
|---|---|
| Invoice #: | 343441 |
| Client #: | 7091 |
| Matter #: | 11 |
| Billing Attorney: | MS |
| Tax ID #: | ███████ |

## INVOICE SUMMARY

For professional services rendered and costs advanced through June 30, 2022:

**RE: Hudson Private - Shadowplay**

| | |
|---|---|
| Professional Services | $ 4,785.00 |
| Total Disbursements Advanced | $ .00 |
| **TOTAL THIS INVOICE** | **$ 4,785.00** |
| Previous Balance | $ 1,993.16 |
| **TOTAL BALANCE DUE** | **$ 6,778.16** |

Invoice #: 343441                                                July 26, 2022

**PROFESSIONAL SERVICES RENDERED**

| Date | Atty | Description of Service | Hours |
|------|------|------------------------|-------|
| 6/28/22 | KAF | Reviewed Notice of Removal | .10 |
| 6/29/22 | KAF | Drafted motion to remand case from federal court to state court, conducted research | 5.00 |
| 6/30/22 | KAF | Drafted motion to remand case from federal court to state court, drafted letter requesting pre-motion conference, call with client | 1.50 |
| 6/30/22 | OK | No Charge - Finalize and e-file the Notices of Appearance for attorneys, Kevin Fritz and Mitchell Schuster | .40 |

**TOTAL PROFESSIONAL SERVICES**     **$ 4,785.00**

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Rate | Hours | Total |
|------|------|-------|-------|
| Kevin A Fritz | 725.00 | 6.60 | 4,785.00 |
| **TOTALS** | | **6.60** | **$ 4,785.00** |

**TOTAL THIS INVOICE**     **$ 4,785.00**

## ACCOUNTS RECEIVABLE INVOICES OUTSTANDING

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| 335957 | 3/16/22 | 507.50 | .00 | 507.50 |
| 338474 | 4/13/22 | 1,090.00 | .00 | 1,090.00 |
| 339004 | 5/19/22 | 395.66 | .00 | 395.66 |

Previous Balance                     $ 1,993.16

**TOTAL BALANCE DUE**                **$ 6,778.16**



**MSF**
Meister Seelig & Fein LLP

July 26, 2022

Hudson Private
Christopher Conover (President)
cconover@HudsonPrivate.com

| | |
|---|---|
| Invoice #: | 343441 |
| Client #: | 7091 |
| Matter #: | 11 |
| Billing Attorney: | MS |
| Tax ID #: | ▮▮▮▮ |

## REMITTANCE ADVICE

**RE:  Hudson Private - Shadowplay**

| | |
|---|---|
| **BALANCE DUE THIS INVOICE** | **$ 4,785.00** |
| BALANCE FORWARD | $ 1,993.16 |
| **TOTAL BALANCE DUE** | **$ 6,778.16** |

Please return this page with payment to:

Meister Seelig & Fein LLP
ATTN:  Accounts Receivable
125 Park Avenue, 7th Floor
New York, NY  10017

Or Via Wire Transfer:

**IMPORTANT: PLEASE CALL AND CONFIRM WIRING INSTRUCTIONS
PRIOR TO WIRING FUNDS TO OUR ACCOUNT.**

Account Name:    Meister Seelig & Fein LLP
Account Number:
Bank:



ABA Number:
Reference:
Swift Code:

**For credit card or e-check payments, please visit our website: www.meisterseelig.com.**

For billing inquiries:

TERMS: DUE UPON RECEIPT
*Thank you! Your business is greatly appreciated.*

## Meister Seelig & Fein LLP
125 Park Avenue, 7th Floor | New York, NY 10017
meisterseelig.com | P: (212) 655-3500 | F: (212) 655-3535


Meister Seelig & Fein LLP

August 23, 2022

Hudson Private
Christopher Conover (President)
cconover@HudsonPrivate.com

| | |
|---|---|
| Invoice #: | 344873 |
| Client #: | 7091 |
| Matter #: | 11 |
| Billing Attorney: | MS |
| Tax ID #: | ████ |

## INVOICE SUMMARY

For professional services rendered and costs advanced through July 31, 2022:

**RE: Hudson Private - Shadowplay**

| | |
|---|---|
| Professional Services | $ 3,299.50 |
| Total Disbursements Advanced | $ 695.50 |
| **TOTAL THIS INVOICE** | **$ 3,995.00** |
| Previous Balance | $ 6,778.16 |
| **TOTAL BALANCE DUE** | **$ 10,773.16** |

August 23, 2022

## PROFESSIONAL SERVICES RENDERED

| Date | Atty | Description of Service | Hours |
|------|------|------------------------|-------|
| 7/07/22 | KAF | Communications concerning additional affidavit of service for Creative Wealth | .10 |
| 7/08/22 | KAF | Drafted letter to Judge Engelmayer | .20 |
| 7/11/22 | KAF | Finalized motion to remand | .10 |
| 7/11/22 | PG | Format Motion to Remand and Supporting Papers for filing; draft tables of contents and authorities; file Motion to Remand and Supporting Papers. | 1.60 |
| 7/25/22 | KAF | Reviewed opposition to motion to remand, drafted reply, conducted research | 1.50 |
| 7/26/22 | KAF | Drafted reply brief for motion to remand, conducted research | 2.00 |

**TOTAL PROFESSIONAL SERVICES** **$ 3,299.50**

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Rate | Hours | Total |
|------|------|-------|-------|
| Kevin A Fritz | 725.00 | 3.90 | 2,827.50 |
| Paul Gusak | 295.00 | 1.60 | 472.00 |
| **TOTALS** | | **5.50** | **$ 3,299.50** |

## DISBURSEMENTS ADVANCED

| | Description | Amount |
|---|-------------|--------|
| 6/30/22 | Online Legal Research - Thomson Reuters, Online Legal Research, Inv. 0846605990 | 695.50 |

**TOTAL DISBURSEMENTS ADVANCED** **$ 695.50**

**TOTAL THIS INVOICE** **$ 3,995.00**

Invoice #:  344873

## ACCOUNTS RECEIVABLE INVOICES OUTSTANDING

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| 335957 | 3/16/22 | 507.50 | .00 | 507.50 |
| 338474 | 4/13/22 | 1,090.00 | .00 | 1,090.00 |
| 339004 | 5/19/22 | 395.66 | .00 | 395.66 |
| 343441 | 7/26/22 | 4,785.00 | .00 | 4,785.00 |

Previous Balance $ 6,778.16

**TOTAL BALANCE DUE** **$ 10,773.16**



# MSF

Meister Seelig & Fein LLP

August 23, 2022

Hudson Private
Christopher Conover (President)
cconover@HudsonPrivate.com

| | |
|---|---|
| Invoice #: | 344873 |
| Client #: | 7091 |
| Matter #: | 11 |
| Billing Attorney: | MS |
| Tax ID #: | ████ |

## REMITTANCE ADVICE

**RE: Hudson Private - Shadowplay**

| | |
|---|---|
| **BALANCE DUE THIS INVOICE** | **$ 3,995.00** |
| BALANCE FORWARD | $ 6,778.16 |
| **TOTAL BALANCE DUE** | **$ 10,773.16** |

Please return this page with payment to:

Meister Seelig & Fein LLP
ATTN: Accounts Receivable
125 Park Avenue, 7th Floor
New York, NY 10017

Or Via Wire Transfer:

**IMPORTANT: PLEASE CALL AND CONFIRM WIRING INSTRUCTIONS
PRIOR TO WIRING FUNDS TO OUR ACCOUNT.**

Account Name:     Meister Seelig & Fein LLP
Account Number:
Bank:

ABA Number:
Reference:
Swift Code:



**For credit card or e-check payments, please visit our website: www.meisterseelig.com.**

For billing inquiries:

████████████████████████

TERMS: DUE UPON RECEIPT
*Thank you! Your business is greatly appreciated.*

## Meister Seelig & Fein LLP

125 Park Avenue, 7th Floor | New York, NY 10017
meisterseelig.com | P: (212) 655-3500 | F: (212) 655-3535


Meister Seelig & Fein LLP

October 25, 2022

Hudson Private
Christopher Conover (President)
cconover@HudsonPrivate.com

| | |
|---|---|
| Invoice #: | 348072 |
| Client #: | 7091 |
| Matter #: | 11 |
| Billing Attorney: | MS |
| Tax ID #: | ▮▮▮▮ |

# INVOICE SUMMARY

For professional services rendered and costs advanced through September 30, 2022:

**RE: Hudson Private - Shadowplay**

| | |
|---|---|
| Professional Services | $ 2,972.50 |
| Total Disbursements Advanced | $ 719.84 |
| **TOTAL THIS INVOICE** | **$ 3,692.34** |
| Previous Balance | $ 10,773.16 |
| **TOTAL BALANCE DUE** | **$ 14,465.50** |

## PROFESSIONAL SERVICES RENDERED

| Date | Atty | Description of Service | Hours |
|------|------|------------------------|-------|
| 9/06/22 | KAF | Prepared for hearing on motion to remand, call with process server, participated in hearing | 2.50 |
| 9/21/22 | KAF | Reviewed Order from Court on motion to remand, reviewed Notice of Initial Pretrial Conference, drafted joint letter to Court, conducted research regarding conversion of CPLR 3213 motions to FRCP 56 motions | 1.30 |
| 9/23/22 | KAF | Reviewed letter from defense counsel, drafted and filed response | .30 |
| | | **TOTAL PROFESSIONAL SERVICES** | **$ 2,972.50** |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Rate | Hours | Total |
|------|------|-------|-------|
| Kevin A Fritz | 725.00 | 4.10 | 2,972.50 |
| **TOTALS** | | **4.10** | **$ 2,972.50** |

## DISBURSEMENTS ADVANCED

| | Description | Amount |
|---|-------------|--------|
| 7/31/22 | Online Legal Research - Thomson Reuters, Online Legal Research, Inv. 0846766299 | 606.95 |
| 7/31/22 | Online Legal Research - Thomson Reuters, Online Legal Research, Inv. 0846766299 | 4.31 |
| 7/31/22 | Online Legal Research - Pacer Service Center - Online Legal Research, Apr - Jun 2022 | 3.10 |
| 7/31/22 | Online Legal Research - Pacer Service Center - Online Legal Research, Apr - Jun 2022 | 51.30 |
| 7/31/22 | Online Legal Research - Pacer Service Center - Online Legal Research, Apr - Jun 2022 | 25.00 |
| | Postage 01 | 2.88 |
| 9/30/22 | Online Legal Research - Pacer Service Center - Online Legal Research, Jul - Sept 2022 | 26.30 |
| | **TOTAL DISBURSEMENTS ADVANCED** | **$ 719.84** |
| | **TOTAL THIS INVOICE** | **$ 3,692.34** |

## ACCOUNTS RECEIVABLE INVOICES OUTSTANDING

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| 335957 | 3/16/22 | 507.50 | .00 | 507.50 |
| 338474 | 4/13/22 | 1,090.00 | .00 | 1,090.00 |
| 339004 | 5/19/22 | 395.66 | .00 | 395.66 |
| 343441 | 7/26/22 | 4,785.00 | .00 | 4,785.00 |
| 344873 | 8/23/22 | 3,995.00 | .00 | 3,995.00 |

Previous Balance                          $ 10,773.16

**TOTAL BALANCE DUE**                   **$ 14,465.50**


Meister Seelig & Fein LLP

October 25, 2022

Hudson Private
Christopher Conover (President)
cconover@HudsonPrivate.com

| | |
|---|---|
| Invoice #: | 348072 |
| Client #: | 7091 |
| Matter #: | 11 |
| Billing Attorney: | MS |
| Tax ID #: | ▮ |

## REMITTANCE ADVICE

**RE: Hudson Private - Shadowplay**

| | |
|---|---|
| **BALANCE DUE THIS INVOICE** | **$ 3,692.34** |
| BALANCE FORWARD | $ 10,773.16 |
| **TOTAL BALANCE DUE** | **$ 14,465.50** |

Please return this page with payment to:

Meister Seelig & Fein LLP
ATTN:  Accounts Receivable
125 Park Avenue, 7th Floor
New York, NY  10017

Or Via Wire Transfer:

**IMPORTANT: PLEASE CALL AND CONFIRM WIRING INSTRUCTIONS
PRIOR TO WIRING FUNDS TO OUR ACCOUNT.**

Account Name:
Account Number:
Bank:

ABA Number:
Reference:
Swift Code:



Meister Seelig & Fein LLP

**For credit card or e-check payments, please visit our website: www.meisterseelig.com.**

For billing inquiries:

TERMS: DUE UPON RECEIPT
*Thank you! Your business is greatly appreciated.*

### Meister Seelig & Fein LLP
125 Park Avenue, 7th Floor | New York, NY 10017
meisterseelig.com | P: (212) 655-3500 | F: (212) 655-3535



# MSF
Meister Seelig & Fein LLP

November 21, 2022

Hudson Private
Christopher Conover (President)
cconover@HudsonPrivate.com

Invoice #:        349735
Client #:           7091
Matter #:             11
Billing Attorney:     MS
Tax ID #:

## INVOICE SUMMARY

For professional services rendered and costs advanced through October 31, 2022:

**RE:  Hudson Private - Shadowplay**

| | |
|---|---|
| Professional Services | $ 725.00 |
| Total Disbursements Advanced | $ 314.12 |
| **TOTAL THIS INVOICE** | **$ 1,039.12** |
| Previous Balance | $ 14,465.50 |
| **TOTAL BALANCE DUE** | **$ 15,504.62** |

**PROFESSIONAL SERVICES RENDERED**

| Date | Atty | Description of Service | Hours |
|------|------|------------------------|-------|
| 10/13/22 | KAF | Reviewed Answer | .10 |
| 10/19/22 | KAF | Call with counsel about upcoming conference and settlement | .20 |
| 10/25/22 | KAF | Attention to joint letter | .10 |
| 10/26/22 | KAF | Call with defense counsel about proposed case management plan | .10 |
| 10/31/22 | KAF | Conducted research regarding consolidation, outlined opposition to consolidation motion | .50 |

**TOTAL PROFESSIONAL SERVICES**     **$ 725.00**

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Rate | Hours | Total |
|------|------|-------|-------|
| Kevin A Fritz | 725.00 | 1.00 | 725.00 |
| **TOTALS** | | **1.00** | **$ 725.00** |

**DISBURSEMENTS ADVANCED**

| | Description | Amount |
|--|-------------|--------|
| 10/17/22 | Filing Fee - Filing Fee - Filing fee payment - New York County Supreme Court ECF | 314.12 |

**TOTAL DISBURSEMENTS ADVANCED**     **$ 314.12**

**TOTAL THIS INVOICE**     **$ 1,039.12**

## ACCOUNTS RECEIVABLE INVOICES OUTSTANDING

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| 335957 | 3/16/22 | 507.50 | .00 | 507.50 |
| 338474 | 4/13/22 | 1,090.00 | .00 | 1,090.00 |
| 339004 | 5/19/22 | 395.66 | .00 | 395.66 |
| 343441 | 7/26/22 | 4,785.00 | .00 | 4,785.00 |
| 344873 | 8/23/22 | 3,995.00 | .00 | 3,995.00 |
| 348072 | 10/25/22 | 3,692.34 | .00 | 3,692.34 |

Previous Balance                                          $ 14,465.50

**TOTAL BALANCE DUE**                                    **$ 15,504.62**


Meister Seelig & Fein LLP

November 21, 2022

Hudson Private
Christopher Conover (President)
cconover@HudsonPrivate.com

| | |
|---|---|
| Invoice #: | 349735 |
| Client #: | 7091 |
| Matter #: | 11 |
| Billing Attorney: | MS |
| Tax ID #: | |

## REMITTANCE ADVICE

**RE: Hudson Private - Shadowplay**

| | |
|---|---|
| **BALANCE DUE THIS INVOICE** | **$ 1,039.12** |
| BALANCE FORWARD | $ 14,465.50 |
| **TOTAL BALANCE DUE** | **$ 15,504.62** |

Please return this page with payment to:

Meister Seelig & Fein LLP
ATTN: Accounts Receivable
125 Park Avenue, 7th Floor
New York, NY 10017

Or Via Wire Transfer:

**IMPORTANT: PLEASE CALL AND CONFIRM WIRING INSTRUCTIONS
PRIOR TO WIRING FUNDS TO OUR ACCOUNT.**

Account Name:       Meister Seelig & Fein LLP
Account Number:
Bank:

ABA Number:
Reference:
Swift Code:

**For credit card or e-check payments, please visit our website: www.meisterseelig.com.**

For billing inquiries:

TERMS: DUE UPON RECEIPT
*Thank you! Your business is greatly appreciated.*

## Meister Seelig & Fein LLP
125 Park Avenue, 7th Floor | New York, NY 10017
meisterseelig.com | P: (212) 655-3500 | F: (212) 655-3535


Meister Seelig & Fein LLP

November 28, 2022

Hudson Private
Christopher Conover (President)
cconover@HudsonPrivate.com

| Invoice #: | 349929 |
| Client #: | 7091 |
| Matter #: | 11 |
| Billing Attorney: | MS |
| Tax ID #: | ■■■■■■ |

## INVOICE SUMMARY

For professional services rendered and costs advanced through November 28, 2022:

**RE: Hudson Private - Shadowplay**

| | |
|---|---|
| Professional Services | $ 7,685.00 |
| Total Disbursements Advanced | $ .00 |
| **TOTAL THIS INVOICE** | **$ 7,685.00** |
| Previous Balance | $ 15,504.62 |
| **TOTAL BALANCE DUE** | **$ 23,189.62** |

**PROFESSIONAL SERVICES RENDERED**

| Date | Atty | Description of Service | Hours |
|------|------|------------------------|-------|
| 11/02/22 | KAF | Drafted opposition to Creative Wealth's motion to consolidation two actions, conducted research | 3.80 |
| 11/03/22 | KAF | Revised opposition papers, e-filed same | .30 |
| 11/10/22 | KAF | Reviewed Order from Court, revised proposed joint letter | .30 |
| 11/11/22 | KAF | Call with opposing counsel about summary judgment and discovery | .20 |
| 11/14/22 | KAF | Revised joint letter, call with opposing counsel about proposed Case Management Schedule, reviewed proposed Schedule | .30 |
| 11/17/22 | KAF | Attention to Appearance Sheet for initial conference | .10 |
| 11/18/22 | KAF | Participated in initial conference with the Court, prepared for conference, drafted motion for summary judgment, conducted research | 4.20 |
| 11/21/22 | KAF | Drafted memorandum of law in support of summary judgment motion, conducted research | .40 |
| 11/22/22 | KAF | Attention to summary judgment motion | 1.00 |

|  | **TOTAL PROFESSIONAL SERVICES** | **$ 7,685.00** |
|--|----------------------------------|----------------|

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Rate | Hours | Total |
|------|------|-------|-------|
| Kevin A Fritz | 725.00 | 10.60 | 7,685.00 |
| **TOTALS** |  | **10.60** | **$ 7,685.00** |

|  | **TOTAL THIS INVOICE** | **$ 7,685.00** |
|--|------------------------|----------------|

## ACCOUNTS RECEIVABLE INVOICES OUTSTANDING

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| 335957 | 3/16/22 | 507.50 | .00 | 507.50 |
| 338474 | 4/13/22 | 1,090.00 | .00 | 1,090.00 |
| 339004 | 5/19/22 | 395.66 | .00 | 395.66 |
| 343441 | 7/26/22 | 4,785.00 | .00 | 4,785.00 |
| 344873 | 8/23/22 | 3,995.00 | .00 | 3,995.00 |
| 348072 | 10/25/22 | 3,692.34 | .00 | 3,692.34 |
| 349735 | 11/21/22 | 1,039.12 | .00 | 1,039.12 |

Previous Balance                                                     $ 15,504.62

**TOTAL BALANCE DUE**                                          **$ 23,189.62**


Meister Seelig & Fein LLP

November 28, 2022

Hudson Private
Christopher Conover (President)
cconover@HudsonPrivate.com

| | |
|---|---|
| Invoice #: | 349929 |
| Client #: | 7091 |
| Matter #: | 11 |
| Billing Attorney: | MS |
| Tax ID #: | ▮▮▮▮ |

## REMITTANCE ADVICE

**RE: Hudson Private - Shadowplay**

| | |
|---|---|
| **BALANCE DUE THIS INVOICE** | **$ 7,685.00** |
| BALANCE FORWARD | $ 15,504.62 |
| **TOTAL BALANCE DUE** | **$ 23,189.62** |

Please return this page with payment to:

Meister Seelig & Fein LLP
ATTN: Accounts Receivable
125 Park Avenue, 7th Floor
New York, NY 10017

Or Via Wire Transfer:

**IMPORTANT: PLEASE CALL AND CONFIRM WIRING INSTRUCTIONS
PRIOR TO WIRING FUNDS TO OUR ACCOUNT.**

Account Name: Meister Seelig & Fein LLP
Account Number:
Bank: 

ABA Number:
Reference:
Swift Code:

**For credit card or e-check payments, please visit our website: www.meisterseelig.com.**

For billing inquiries:

TERMS: DUE UPON RECEIPT
*Thank you! Your business is greatly appreciated.*

## Meister Seelig & Fein LLP
125 Park Avenue, 7th Floor | New York, NY 10017
meisterseelig.com | P: (212) 655-3500 | F: (212) 655-3535



**MSF**
Meister Seelig & Fein PLLC

Hudson Private
Christopher Conover (President)
cconover@HudsonPrivate.com

January 25, 2023

| | |
|---|---|
| Invoice #: | 352054 |
| Client #: | 7091 |
| Matter #: | 11 |
| Billing Attorney: | MS |
| Tax ID #: | ▮▮▮▮▮ |

## INVOICE SUMMARY

For professional services rendered and costs advanced through December 31, 2022:

**RE: Hudson Private - Shadowplay**

| | |
|---|---|
| Professional Services | $ 1,450.00 |
| Total Disbursements Advanced | $ 125.03 |
| **TOTAL THIS INVOICE** | **$ 1,575.03** |
| Previous Balance | $ 23,189.62 |
| **TOTAL BALANCE DUE** | **$ 24,764.65** |

Invoice #: 352054                                               January 25, 2023

## PROFESSIONAL SERVICES RENDERED

| Date | Atty | Description of Service | Hours |
|------|------|------------------------|-------|
| 12/02/22 | OK | No Charge - Review, finalize and file with SDNY Motion for Summary Judgment with supporting documents. Review Judge's rules. Hyperlink the Rule 56.1 Statement (Statement of Material Facts) and Memo of Law and file both documents. | 1.50 |
| 12/19/22 | KAF | Reviewed opposition to motion for summary judgment, drafted reply brief, conducted research | 2.00 |

### TOTAL PROFESSIONAL SERVICES     $ 1,450.00

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Rate | Hours | Total |
|------|------|-------|-------|
| Kevin A Fritz | 725.00 | 2.00 | 1,450.00 |
| **TOTALS** | | **2.00** | **$ 1,450.00** |

## DISBURSEMENTS ADVANCED

| | Description | Amount |
|---|-------------|--------|
| 9/30/22 | Online Legal Research - Thomson Reuters, Online Legal Research, Inv. 847088312 | 7.06 |
| 10/31/22 | Online Legal Research - Thomson Reuters, Online Legal Research, Inv. 847432343 | 5.82 |
| 11/30/22 | Online Legal Research - Thomson Reuters, Online Legal Research, Inv. 847260569 | 112.15 |

### TOTAL DISBURSEMENTS ADVANCED     $ 125.03

### TOTAL THIS INVOICE     $ 1,575.03

## ACCOUNTS RECEIVABLE INVOICES OUTSTANDING

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| 335957 | 3/16/22 | 507.50 | .00 | 507.50 |
| 338474 | 4/13/22 | 1,090.00 | .00 | 1,090.00 |
| 339004 | 5/19/22 | 395.66 | .00 | 395.66 |
| 343441 | 7/26/22 | 4,785.00 | .00 | 4,785.00 |
| 344873 | 8/23/22 | 3,995.00 | .00 | 3,995.00 |
| 348072 | 10/25/22 | 3,692.34 | .00 | 3,692.34 |
| 349735 | 11/21/22 | 1,039.12 | .00 | 1,039.12 |
| 349929 | 11/28/22 | 7,685.00 | .00 | 7,685.00 |

Previous Balance                                     $ 23,189.62

**TOTAL BALANCE DUE**                        **$ 24,764.65**



# MSF
## Meister Seelig & Fein PLLC

January 25, 2023

Hudson Private
Christopher Conover (President)
cconover@HudsonPrivate.com

| | |
|---|---|
| Invoice #: | 352054 |
| Client #: | 7091 |
| Matter #: | 11 |
| Billing Attorney: | MS |
| Tax ID #: | ▮▮▮▮ |

## REMITTANCE ADVICE

**RE: Hudson Private - Shadowplay**

| | |
|---|---|
| **BALANCE DUE THIS INVOICE** | **$ 1,575.03** |
| BALANCE FORWARD | $ 23,189.62 |
| **TOTAL BALANCE DUE** | **$ 24,764.65** |

Please return this page with payment to:

Meister Seelig & Fein PLLC
ATTN: Accounts Receivable
125 Park Avenue, 7th Floor
New York, NY 10017

Or Via Wire Transfer:

**IMPORTANT: PLEASE CALL AND CONFIRM WIRING INSTRUCTIONS
PRIOR TO WIRING FUNDS TO OUR ACCOUNT.**

Account Name:  Meister Seelig & Fein PLLC
Account Number:
Bank:

ABA Number:
Reference:
Swift Code:



**For credit card or e-check payments, please visit our website: www.meisterseelig.com.**

For billing inquiries:

TERMS: DUE UPON RECEIPT
*Thank you! Your business is greatly appreciated.*

Meister Seelig & Fein PLLC
125 Park Avenue, 7th Floor, New York, NY 10017 | Phone (212) 655-3500 | Fax (212) 655-3535 | meisterseelig.com


# MSF
Meister Seelig & Fein PLLC

February 24, 2023

Hudson Private
Christopher Conover (President)
cconover@HudsonPrivate.com

Invoice #:          353640
Client #:             7091
Matter #:                11
Billing Attorney:      MS
Tax ID #: ▮▮▮▮▮▮

## INVOICE SUMMARY

For professional services rendered and costs advanced through January 31, 2023:

**RE:  Hudson Private - Shadowplay**

| | |
|---|---|
| Professional Services | $ .00 |
| Total Disbursements Advanced | $ 18.66 |
| **TOTAL THIS INVOICE** | **$ 18.66** |
| Previous Balance | $ 24,764.65 |
| **TOTAL BALANCE DUE** | **$ 24,783.31** |

Invoice #: 353640

February 24, 2023

## DISBURSEMENTS ADVANCED

| | Description | Amount |
|---|---|---|
| 12/21/22 | Delivery Services - FedEx, 7-988-52354, Hon. Paul A Engelmayer | 18.66 |
| | **TOTAL DISBURSEMENTS ADVANCED** | **$ 18.66** |
| | **TOTAL THIS INVOICE** | **$ 18.66** |

**ACCOUNTS RECEIVABLE INVOICES OUTSTANDING**

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| 335957 | 3/16/22 | 507.50 | .00 | 507.50 |
| 338474 | 4/13/22 | 1,090.00 | .00 | 1,090.00 |
| 339004 | 5/19/22 | 395.66 | .00 | 395.66 |
| 343441 | 7/26/22 | 4,785.00 | .00 | 4,785.00 |
| 344873 | 8/23/22 | 3,995.00 | .00 | 3,995.00 |
| 348072 | 10/25/22 | 3,692.34 | .00 | 3,692.34 |
| 349735 | 11/21/22 | 1,039.12 | .00 | 1,039.12 |
| 349929 | 11/28/22 | 7,685.00 | .00 | 7,685.00 |
| 352054 | 1/25/23 | 1,575.03 | .00 | 1,575.03 |

Previous Balance                                    $ 24,764.65

**TOTAL BALANCE DUE**                          **$ 24,783.31**



# MSF
## Meister Seelig & Fein PLLC

February 24, 2023

Hudson Private
Christopher Conover (President)
cconover@HudsonPrivate.com

| | |
|---|---|
| Invoice #: | 353640 |
| Client #: | 7091 |
| Matter #: | 11 |
| Billing Attorney: | MS |
| Tax ID #: | █████ |

## REMITTANCE ADVICE

**RE: Hudson Private - Shadowplay**

| | |
|---|---|
| **BALANCE DUE THIS INVOICE** | **$ 18.66** |
| BALANCE FORWARD | $ 24,764.65 |
| **TOTAL BALANCE DUE** | **$ 24,783.31** |

Please return this page with payment to:

Meister Seelig & Fein PLLC
ATTN: Accounts Receivable
125 Park Avenue, 7th Floor
New York, NY 10017

Or Via Wire Transfer:

**IMPORTANT: PLEASE CALL AND CONFIRM WIRING INSTRUCTIONS
PRIOR TO WIRING FUNDS TO OUR ACCOUNT.**

Account Name:     Meister Seelig & Fein PLLC
Account Number:
Bank:



ABA Number:
Reference:
Swift Code:

**For credit card or e-check payments, please visit our website: www.meisterseelig.com.**

For billing inquiries:

████████████████████

TERMS: DUE UPON RECEIPT
*Thank you! Your business is greatly appreciated.*



# MSF
## Meister Seelig & Fein PLLC

Hudson Private
Christopher Conover (President)
cconover@HudsonPrivate.com

March 31, 2023

| | |
|---|---|
| Invoice #: | 354903 |
| Client #: | 7091 |
| Matter #: | 11 |
| Billing Attorney: | MS |
| Tax ID #: | ▮▮▮▮▮ |

## INVOICE SUMMARY

For professional services rendered and costs advanced through February 28, 2023:

**RE: Hudson Private - Shadowplay**

| | |
|---|---|
| Professional Services | $ 152.00 |
| Total Disbursements Advanced | $ .00 |
| **TOTAL THIS INVOICE** | **$ 152.00** |
| Previous Balance | $ 24,783.31 |
| **TOTAL BALANCE DUE** | **$ 24,935.31** |

Meister Seelig & Fein PLLC
125 Park Avenue, 7th Floor, New York, NY 10017 | Phone (212) 655-3500 | Fax (212) 655-3535 | meisterseelig.com

Invoice #: 354903                                                    March 31, 2023

**PROFESSIONAL SERVICES RENDERED**

| Date | Atty | Description of Service | Hours |
|------|------|------------------------|-------|
| 2/01/23 | KAF | Conference call with Court regarding settlement conference, call with opposing counsel regarding settlement | .20 |

### TOTAL PROFESSIONAL SERVICES                           $ 152.00

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Rate | Hours | Total |
|------|------|-------|-------|
| Kevin A Fritz | 760.00 | .20 | 152.00 |
| **TOTALS** | | **.20** | **$ 152.00** |

### TOTAL THIS INVOICE                                    $ 152.00

### ACCOUNTS RECEIVABLE INVOICES OUTSTANDING

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| 335957 | 3/16/22 | 507.50 | .00 | 507.50 |
| 338474 | 4/13/22 | 1,090.00 | .00 | 1,090.00 |
| 339004 | 5/19/22 | 395.66 | .00 | 395.66 |
| 343441 | 7/26/22 | 4,785.00 | .00 | 4,785.00 |
| 344873 | 8/23/22 | 3,995.00 | .00 | 3,995.00 |
| 348072 | 10/25/22 | 3,692.34 | .00 | 3,692.34 |
| 349735 | 11/21/22 | 1,039.12 | .00 | 1,039.12 |
| 349929 | 11/28/22 | 7,685.00 | .00 | 7,685.00 |
| 352054 | 1/25/23 | 1,575.03 | .00 | 1,575.03 |
| 353640 | 2/24/23 | 18.66 | .00 | 18.66 |

Previous Balance                                      $ 24,783.31

**TOTAL BALANCE DUE**                          **$ 24,935.31**



# MSF
## Meister Seelig & Fein PLLC

March 31, 2023

Hudson Private
Christopher Conover (President)
cconover@HudsonPrivate.com

| | |
|---|---|
| Invoice #: | 354903 |
| Client #: | 7091 |
| Matter #: | 11 |
| Billing Attorney: | MS |
| Tax ID #: | ████ |

---

**REMITTANCE ADVICE**

**RE:  Hudson Private - Shadowplay**

---

| | |
|---|---|
| **BALANCE DUE THIS INVOICE** | **$ 152.00** |
| BALANCE FORWARD | $ 24,783.31 |
| **TOTAL BALANCE DUE** | **$ 24,935.31** |

---

Please return this page with payment to:

Meister Seelig & Fein PLLC
ATTN:  Accounts Receivable
125 Park Avenue, 7th Floor
New York, NY  10017

Or Via Wire Transfer:

**IMPORTANT: PLEASE CALL AND CONFIRM WIRING INSTRUCTIONS
PRIOR TO WIRING FUNDS TO OUR ACCOUNT.**

Account Name:    Meister Seelig & Fein PLLC
Account Number:
Bank:



ABA Number:
Reference:
Swift Code:

**For credit card or e-check payments, please visit our website: www.meisterseelig.com.**

For billing inquiries:

████████████████████

TERMS: DUE UPON RECEIPT
*Thank you! Your business is greatly appreciated.*



# MSF
## Meister Seelig & Fein PLLC

May 30, 2023

Hudson Private
Christopher Conover (President)
cconover@HudsonPrivate.com

| | |
|---|---|
| Invoice #: | 358328 |
| Client #: | 7091 |
| Matter #: | 11 |
| Billing Attorney: | MS |
| Tax ID #: | █████ |

## INVOICE SUMMARY

For professional services rendered and costs advanced through April 30, 2023:

**RE: Hudson Private - Shadowplay**

| | |
|---|---|
| Professional Services | $ 375.75 |
| Total Disbursements Advanced | $ .00 |
| **TOTAL THIS INVOICE** | **$ 375.75** |
| Previous Balance | $ 24,935.31 |
| **TOTAL BALANCE DUE** | **$ 25,311.06** |

**PROFESSIONAL SERVICES RENDERED**

| Date | Atty | Description of Service | Hours |
|---|---|---|---|
| 4/05/23 | KAF | Call with opposing counsel about settlement conference, reviewed letter from opposing counsel to the Court | .10 |
| 4/07/23 | KAF | Reviewed correspondence from defense counsel to court, reviewed order from court | .10 |
| 4/14/23 | MS | No Charge - Review status and strategy with Chris and Kevin. | .75 |
| 4/24/23 | MS | All communications with Chris and Kevin. | .25 |

| | TOTAL PROFESSIONAL SERVICES | $ 375.75 |
|---|---|---|

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Rate | Hours | Total |
|---|---|---|---|
| Kevin A Fritz | 760.00 | .20 | 152.00 |
| Mitchell Schuster | 895.00 | .25 | 223.75 |
| **TOTALS** | | **.45** | **$ 375.75** |

| **TOTAL THIS INVOICE** | **$ 375.75** |
|---|---|

Invoice #:  358328                                                                                        May 30, 2023

## ACCOUNTS RECEIVABLE INVOICES OUTSTANDING

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| 335957 | 3/16/22 | 507.50 | .00 | 507.50 |
| 338474 | 4/13/22 | 1,090.00 | .00 | 1,090.00 |
| 339004 | 5/19/22 | 395.66 | .00 | 395.66 |
| 343441 | 7/26/22 | 4,785.00 | .00 | 4,785.00 |
| 344873 | 8/23/22 | 3,995.00 | .00 | 3,995.00 |
| 348072 | 10/25/22 | 3,692.34 | .00 | 3,692.34 |
| 349735 | 11/21/22 | 1,039.12 | .00 | 1,039.12 |
| 349929 | 11/28/22 | 7,685.00 | .00 | 7,685.00 |
| 352054 | 1/25/23 | 1,575.03 | .00 | 1,575.03 |
| 353640 | 2/24/23 | 18.66 | .00 | 18.66 |
| 354903 | 3/31/23 | 152.00 | .00 | 152.00 |

Previous Balance                                         $ 24,935.31

**TOTAL BALANCE DUE**                          **$ 25,311.06**


# MSF
## Meister Seelig & Fein PLLC

May 30, 2023

Hudson Private
Christopher Conover (President)
cconover@HudsonPrivate.com

| | |
|---|---|
| Invoice #: | 358328 |
| Client #: | 7091 |
| Matter #: | 11 |
| Billing Attorney: | MS |
| Tax ID #: | ▮ |

### REMITTANCE ADVICE

**RE: Hudson Private - Shadowplay**

| | |
|---|---|
| **BALANCE DUE THIS INVOICE** | **$ 375.75** |
| BALANCE FORWARD | $ 24,935.31 |
| **TOTAL BALANCE DUE** | **$ 25,311.06** |

Please return this page with payment to:

Meister Seelig & Fein PLLC
ATTN: Accounts Receivable
125 Park Avenue, 7th Floor
New York, NY 10017

Or Via Wire Transfer:

**IMPORTANT: PLEASE CALL** ▮▮▮▮▮▮▮ **AND CONFIRM WIRING INSTRUCTIONS**
**PRIOR TO WIRING FUNDS TO OUR ACCOUNT.**

Account Name:        Meister Seelig & Fein PLLC
Account Number:
Bank:

ABA Number:
Reference:
Swift Code:

**For credit card or e-check payments, please visit our website:** www.meisterselig.com

For billing inquiries:

TERMS: DUE UPON RECEIPT
*Thank you! Your business is greatly appreciated.*


# MSF
Meister Seelig & Fein PLLC

June 23, 2023

Hudson Private
Christopher Conover (President)
cconover@HudsonPrivate.com

Invoice #:          359590
Client #:             7091
Matter #:               11
Billing Attorney:      MS
Tax ID #:

## INVOICE SUMMARY

For professional services rendered and costs advanced through May 31, 2023:

**RE:  Hudson Private - Shadowplay**

| | |
|---|---|
| Professional Services | $ 304.00 |
| Total Disbursements Advanced | $ 757.88 |
| **TOTAL THIS INVOICE** | **$ 1,061.88** |
| Previous Balance | $ 25,311.06 |
| **TOTAL BALANCE DUE** | **$ 26,372.94** |

Invoice #: 359590    June 23, 2023

## PROFESSIONAL SERVICES RENDERED

| Date | Atty | Description of Service | Hours |
|------|------|------------------------|-------|
| 5/25/23 | KAF | Reviewed Order denying summary judgment | .20 |
| 5/26/23 | KAF | Attention to Civil Case Management Plan | .20 |

**TOTAL PROFESSIONAL SERVICES**      **$ 304.00**

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Rate | Hours | Total |
|------|------|-------|-------|
| Kevin A Fritz | 760.00 | .40 | 304.00 |
| **TOTALS** | | **.40** | **$ 304.00** |

## DISBURSEMENTS ADVANCED

| | Description | Amount |
|---|-------------|--------|
| 1/31/23 | Online Legal Research | 574.48 |
| 3/31/23 | Online Legal Research, Pacer | 183.40 |

**TOTAL DISBURSEMENTS ADVANCED**      **$ 757.88**

**TOTAL THIS INVOICE**      **$ 1,061.88**

Invoice #: 359590

June 23, 2023

## ACCOUNTS RECEIVABLE INVOICES OUTSTANDING

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| 335957 | 3/16/22 | 507.50 | .00 | 507.50 |
| 338474 | 4/13/22 | 1,090.00 | .00 | 1,090.00 |
| 339004 | 5/19/22 | 395.66 | .00 | 395.66 |
| 343441 | 7/26/22 | 4,785.00 | .00 | 4,785.00 |
| 344873 | 8/23/22 | 3,995.00 | .00 | 3,995.00 |
| 348072 | 10/25/22 | 3,692.34 | .00 | 3,692.34 |
| 349735 | 11/21/22 | 1,039.12 | .00 | 1,039.12 |
| 349929 | 11/28/22 | 7,685.00 | .00 | 7,685.00 |
| 352054 | 1/25/23 | 1,575.03 | .00 | 1,575.03 |
| 353640 | 2/24/23 | 18.66 | .00 | 18.66 |
| 354903 | 3/31/23 | 152.00 | .00 | 152.00 |
| 358328 | 5/30/23 | 375.75 | .00 | 375.75 |

Previous Balance                                    $ 25,311.06

**TOTAL BALANCE DUE**                          **$ 26,372.94**



# MSF
## Meister Seelig & Fein PLLC

June 23, 2023

Hudson Private
Christopher Conover (President)
cconover@HudsonPrivate.com

| | |
|---|---|
| Invoice #: | 359590 |
| Client #: | 7091 |
| Matter #: | 11 |
| Billing Attorney: | MS |
| Tax ID #: | ▮▮▮▮ |

## REMITTANCE ADVICE

**RE: Hudson Private - Shadowplay**

| | |
|---|---|
| **BALANCE DUE THIS INVOICE** | **$ 1,061.88** |
| BALANCE FORWARD | $ 25,311.06 |
| **TOTAL BALANCE DUE** | **$ 26,372.94** |

Please return this page with payment to:

Meister Seelig & Fein PLLC
ATTN: Accounts Receivable
125 Park Avenue, 7th Floor
New York, NY 10017

Or Via Wire Transfer:

**IMPORTANT: PLEASE CALL** ▮▮▮▮▮▮▮▮▮▮▮▮ **AND CONFIRM WIRING INSTRUCTIONS PRIOR TO WIRING FUNDS TO OUR ACCOUNT.**

Account Name:
Account Number:
Bank:



Meister Seelig & Fein PLLC

ABA Number:
Reference:
Swift Code:

**For credit card or e-check payments, please visit our website:** www.meisterselig.com

For billing inquiries:

▮▮▮▮▮▮▮▮▮▮

TERMS: DUE UPON RECEIPT
*Thank you! Your business is greatly appreciated.*


# MSF
## Meister Seelig & Fein PLLC

July 28, 2023

Hudson Private
Christopher Conover (President)
cconover@HudsonPrivate.com

| | |
|---|---|
| Invoice #: | 362704 |
| Client #: | 7091 |
| Matter #: | 11 |
| Billing Attorney: | MS |
| Tax ID #: | ▮▮▮▮ |

## INVOICE SUMMARY

For professional services rendered and costs advanced through June 30, 2023:

**RE: Hudson Private - Shadowplay**

| | |
|---|---|
| Professional Services | $ 1,460.50 |
| Total Disbursements Advanced | $ .00 |
| **TOTAL THIS INVOICE** | **$ 1,460.50** |
| Previous Balance | $ 26,372.94 |
| **TOTAL BALANCE DUE** | **$ 27,833.44** |

Invoice #: 362704                                                                July 28, 2023

**PROFESSIONAL SERVICES RENDERED**

| Date | Atty | Description of Service | Hours |
|------|------|------------------------|-------|
| 6/01/23 | KAF | Drafted proposed joint letter to Court | .20 |
| 6/01/23 | OK | E-file a Partial Satisfaction of Judgment. | .20 |
| 6/01/23 | OK | Review Civil Case Management Plan. Review judge's individual practice rule regarding requirements to the documents. Notify attorney. Emails exchange. | .50 |
| 6/16/23 | OK | Calendar dates from the Management Plan and Scheduling Order. | .60 |
| 6/29/23 | KAF | Call with client about status of case and strategy | .70 |
| 6/30/23 | KAF | Drafted letter to court, drafted initial disclosures | .50 |
| | | **TOTAL PROFESSIONAL SERVICES** | **$ 1,460.50** |

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Rate | Hours | Total |
|------|------|-------|-------|
| Kevin A Fritz | 760.00 | 1.40 | 1,064.00 |
| Olesya Khanas | 305.00 | 1.30 | 396.50 |
| **TOTALS** | | **2.70** | **$ 1,460.50** |

**TOTAL THIS INVOICE**                                        **$ 1,460.50**

### ACCOUNTS RECEIVABLE INVOICES OUTSTANDING

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| 335957 | 3/16/22 | 507.50 | .00 | 507.50 |
| 338474 | 4/13/22 | 1,090.00 | .00 | 1,090.00 |
| 339004 | 5/19/22 | 395.66 | .00 | 395.66 |
| 343441 | 7/26/22 | 4,785.00 | .00 | 4,785.00 |
| 344873 | 8/23/22 | 3,995.00 | .00 | 3,995.00 |
| 348072 | 10/25/22 | 3,692.34 | .00 | 3,692.34 |
| 349735 | 11/21/22 | 1,039.12 | .00 | 1,039.12 |
| 349929 | 11/28/22 | 7,685.00 | .00 | 7,685.00 |
| 352054 | 1/25/23 | 1,575.03 | .00 | 1,575.03 |
| 353640 | 2/24/23 | 18.66 | .00 | 18.66 |
| 354903 | 3/31/23 | 152.00 | .00 | 152.00 |
| 358328 | 5/30/23 | 375.75 | .00 | 375.75 |
| 359590 | 6/23/23 | 1,061.88 | .00 | 1,061.88 |

Previous Balance                                           $ 26,372.94

**TOTAL BALANCE DUE**                                      **$ 27,833.44**



# MSF
## Meister Seelig & Fein PLLC

July 28, 2023

Hudson Private
Christopher Conover (President)
cconover@HudsonPrivate.com

| | |
|---|---|
| Invoice #: | 362704 |
| Client #: | 7091 |
| Matter #: | 11 |
| Billing Attorney: | MS |
| Tax ID #: | ▮▮▮ |

## REMITTANCE ADVICE

**RE: Hudson Private - Shadowplay**

| | |
|---|---|
| **BALANCE DUE THIS INVOICE** | **$ 1,460.50** |
| BALANCE FORWARD | $ 26,372.94 |
| **TOTAL BALANCE DUE** | **$ 27,833.44** |

Please return this page with payment to:

Meister Seelig & Fein PLLC
ATTN: Accounts Receivable
125 Park Avenue, 7th Floor
New York, NY 10017

Or Via Wire Transfer:

**IMPORTANT: PLEASE CALL** ▮▮▮▮▮▮▮▮▮ **AND CONFIRM WIRING INSTRUCTIONS PRIOR TO WIRING FUNDS TO OUR ACCOUNT.**

Account Name:          Meister Seelig & Fein PLLC
Account Number:
Bank:

ABA Number:
Reference:
Swift Code:

**For credit card or e-check payments, please visit our website:** www.meisterseelig.com

For billing inquiries:

TERMS: DUE UPON RECEIPT
*Thank you! Your business is greatly appreciated.*


# MSF
Meister Seelig & Fein PLLC

⊂

August 17, 2023

Hudson Private
Christopher Conover (President)
cconover@HudsonPrivate.com

| | |
|---|---|
| Invoice #: | 363424 |
| Client #: | 7091 |
| Matter #: | 11 |
| Billing Attorney: | MS |
| Tax ID #: | ■■■■■ |

## INVOICE SUMMARY

For professional services rendered and costs advanced through July 31, 2023:

**RE: Hudson Private - Shadowplay**

| | |
|---|---|
| Professional Services | $ 2,052.00 |
| Total Disbursements Advanced | $ 14.77 |
| **TOTAL THIS INVOICE** | **$ 2,066.77** |
| Previous Balance | $ 15,124.75 |
| **TOTAL BALANCE DUE** | **$ 17,191.52** |

Invoice #: 363424 August 17, 2023

**PAYMENT SUMMARY**

| Date | Type | Invoice No. | Check No. | Paid By | Amount |
|------|------|-------------|-----------|---------|--------|
| 8/04/23 | Payment | 335957 | 4D01172BWGUYS | Hudson Private Corp | $ 507.50 |
| 8/04/23 | Payment | 338474 | 4D01172BWGUYS | Hudson Private Corp | $ 800.00 |
| 8/04/23 | Payment | 338474 | 4D01172BWGUYS | Hudson Private Corp | $ 290.00 |
| 8/04/23 | Payment | 339004 | 4D01172BWGUYS | Hudson Private Corp | $ 33.16 |
| 8/04/23 | Payment | 339004 | 4D01172BWGUYS | Hudson Private Corp | $ 362.50 |
| 8/04/23 | Payment | 343441 | 4D01172BWGUYS | Hudson Private Corp | $ 4,785.00 |
| 8/04/23 | Payment | 344873 | 4D01172BWGUYS | Hudson Private Corp | $ 695.50 |
| 8/04/23 | Payment | 344873 | 4D01172BWGUYS | Hudson Private Corp | $ 3,299.50 |
| 8/04/23 | Payment | 348072 | 4D01172BWGUYS | Hudson Private Corp | $ 719.84 |
| 8/04/23 | Payment | 349735 | 4D01172BWGUYS | Hudson Private Corp | $ 314.12 |
| 8/04/23 | Payment | 352054 | 4D01172BWGUYS | Hudson Private Corp | $ 125.03 |
| 8/04/23 | Payment | 353640 | 4D01172BWGUYS | Hudson Private Corp | $ 18.66 |
| 8/04/23 | Payment | 359590 | 4D01172BWGUYS | Hudson Private Corp | $ 757.88 |

Invoice #: 363424                                              August 17, 2023

**PROFESSIONAL SERVICES RENDERED**

| Date | Atty | Description of Service | Hours |
|------|------|------------------------|-------|
| 7/03/23 | KAF | Drafted initial disclosures, drafted first request for the production of documents, drafted first set of interrogatories | 1.00 |
| 7/10/23 | KAF | Reviewed defendant's Initial Disclosures, Requests for Documents, and Interrogatories | .20 |
| 7/12/23 | KAF | Drafted responses to discovery requests | 1.50 |

|  | **TOTAL PROFESSIONAL SERVICES** | **$ 2,052.00** |
|---|---|---|

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Rate | Hours | Total |
|------|------|-------|-------|
| Kevin A Fritz | 760.00 | 2.70 | 2,052.00 |
| **TOTALS** | | **2.70** | **$ 2,052.00** |

**DISBURSEMENTS ADVANCED**

| Description | Amount |
|-------------|--------|
| 7/10/23 Delivery Services - FedEx, 819360956, Samuel Bazian, Esq. | 14.77 |

|  | **TOTAL DISBURSEMENTS ADVANCED** | **$ 14.77** |
|---|---|---|

|  | **TOTAL THIS INVOICE** | **$ 2,066.77** |
|---|---|---|

## ACCOUNTS RECEIVABLE INVOICES OUTSTANDING

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| 348072 | 10/25/22 | 3,692.34 | 719.84 | 2,972.50 |
| 349735 | 11/21/22 | 1,039.12 | 314.12 | 725.00 |
| 349929 | 11/28/22 | 7,685.00 | .00 | 7,685.00 |
| 352054 | 1/25/23 | 1,575.03 | 125.03 | 1,450.00 |
| 354903 | 3/31/23 | 152.00 | .00 | 152.00 |
| 358328 | 5/30/23 | 375.75 | .00 | 375.75 |
| 359590 | 6/23/23 | 1,061.88 | 757.88 | 304.00 |
| 362704 | 7/28/23 | 1,460.50 | .00 | 1,460.50 |

Previous Balance                                                 $ 15,124.75

**TOTAL BALANCE DUE**                                      **$ 17,191.52**



# MSF
## Meister Seelig & Fein PLLC

August 17, 2023

Hudson Private
Christopher Conover (President)
cconover@HudsonPrivate.com

| | |
|---|---|
| Invoice #: | 363424 |
| Client #: | 7091 |
| Matter #: | 11 |
| Billing Attorney: | MS |
| Tax ID #: | ███ |

## REMITTANCE ADVICE

**RE:  Hudson Private - Shadowplay**

| | |
|---|---|
| **BALANCE DUE THIS INVOICE** | **$ 2,066.77** |
| BALANCE FORWARD | $ 15,124.75 |
| **TOTAL BALANCE DUE** | **$ 17,191.52** |

Please return this page with payment to:

Meister Seelig & Fein PLLC
ATTN:  Accounts Receivable
125 Park Avenue, 7th Floor
New York, NY  10017

Or Via Wire Transfer:

**IMPORTANT: PLEASE CALL** ███████████████ **AND CONFIRM WIRING INSTRUCTIONS PRIOR TO WIRING FUNDS TO OUR ACCOUNT.**



Account Name:        Meister Seelig & Fein PLLC
Account Number:
Bank:

ABA Number:
Reference:
Swift Code:

**For credit card or e-check payments, please visit our website:**  www.meisterseelig.com

For billing inquiries:

███████████████

TERMS: DUE UPON RECEIPT
*Thank you! Your business is greatly appreciated.*

Meister Seelig & Fein PLLC
125 Park Avenue, 7th Floor, New York, NY 10017 | Phone (212) 655-3500 | Fax (212) 655-3535 | meisterseelig.com



# MSF
## Meister Seelig & Fein PLLC

September 26, 2023

Hudson Private
Christopher Conover (President)
cconover@HudsonPrivate.com

| | |
|---|---|
| Invoice #: | 364912 |
| Client #: | 7091 |
| Matter #: | 11 |
| Billing Attorney: | MS |
| Tax ID #: | ■■■■■ |

## INVOICE SUMMARY

For professional services rendered and costs advanced through August 31, 2023:

**RE: Hudson Private - Shadowplay**

| | |
|---|---|
| Professional Services | $ 3,040.00 |
| Total Disbursements Advanced | $ .00 |
| **TOTAL THIS INVOICE** | **$ 3,040.00** |
| Previous Balance | $ 17,191.52 |
| **TOTAL BALANCE DUE** | **$ 20,231.52** |

Invoice #: 364912                                          September 26, 2023

## PROFESSIONAL SERVICES RENDERED

| Date | Atty | Description of Service | Hours |
|------|------|------------------------|-------|
| 8/08/23 | KAF | Emails with opposing counsel about discovery schedule | .10 |
| 8/14/23 | KAF | Call with opposing counsel about discovery items | .50 |
| 8/23/23 | KAF | Reviewed documents for potential production | 3.40 |

| | | TOTAL PROFESSIONAL SERVICES | $ 3,040.00 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Rate | Hours | Total |
|------|------|-------|-------|
| Kevin A Fritz | 760.00 | 4.00 | 3,040.00 |
| TOTALS | | 4.00 | $ 3,040.00 |

TOTAL THIS INVOICE                    $ 3,040.00

## ACCOUNTS RECEIVABLE INVOICES OUTSTANDING

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| 348072 | 10/25/22 | 3,692.34 | 719.84 | 2,972.50 |
| 349735 | 11/21/22 | 1,039.12 | 314.12 | 725.00 |
| 349929 | 11/28/22 | 7,685.00 | .00 | 7,685.00 |
| 352054 | 1/25/23 | 1,575.03 | 125.03 | 1,450.00 |
| 354903 | 3/31/23 | 152.00 | .00 | 152.00 |
| 358328 | 5/30/23 | 375.75 | .00 | 375.75 |
| 359590 | 6/23/23 | 1,061.88 | 757.88 | 304.00 |
| 362704 | 7/28/23 | 1,460.50 | .00 | 1,460.50 |
| 363424 | 8/17/23 | 2,066.77 | .00 | 2,066.77 |

Previous Balance                                   $ 17,191.52

**TOTAL BALANCE DUE**                     **$ 20,231.52**



# MSF
## Meister Seelig & Fein PLLC

September 26, 2023

Hudson Private
Christopher Conover (President)
cconover@HudsonPrivate.com

| | |
|---|---|
| Invoice #: | 364912 |
| Client #: | 7091 |
| Matter #: | 11 |
| Billing Attorney: | MS |
| Tax ID #: | ▮ |

---

### REMITTANCE ADVICE

**RE: Hudson Private - Shadowplay**

---

| | |
|---|---|
| **BALANCE DUE THIS INVOICE** | **$ 3,040.00** |
| BALANCE FORWARD | $ 17,191.52 |
| **TOTAL BALANCE DUE** | **$ 20,231.52** |

---

Please return this page with payment to:

Meister Seelig & Fein PLLC
ATTN: Accounts Receivable
125 Park Avenue, 7th Floor
New York, NY 10017

Or Via Wire Transfer:

**IMPORTANT: PLEASE CALL** ▮▮▮▮▮▮▮▮▮▮ **AND CONFIRM WIRING INSTRUCTIONS PRIOR TO WIRING FUNDS TO OUR ACCOUNT.**

Account Name:
Account Number:
Bank:

ABA Number:
Reference:
Swift Code:



**For credit card or e-check payments, please visit our website:** www.meisterseelig.com

For billing inquiries:
▮▮▮▮▮▮

TERMS: DUE UPON RECEIPT
*Thank you! Your business is greatly appreciated.*



**MSF**
Meister Seelig & Fein PLLC

October 24, 2023

Hudson Private
Christopher Conover (President)
cconover@HudsonPrivate.com

Invoice #:        367429
Client #:           7091
Matter #:             11
Billing Attorney:    MS
Tax ID #:

## INVOICE SUMMARY

For professional services rendered and costs advanced through September 30, 2023:

**RE:  Hudson Private - Shadowplay**

| | |
|---|---|
| Professional Services | $ 6,285.00 |
| Total Disbursements Advanced | $ 44.23 |
| **TOTAL THIS INVOICE** | **$ 6,329.23** |
| Previous Balance | $ 20,231.52 |
| **TOTAL BALANCE DUE** | **$ 26,560.75** |

## PROFESSIONAL SERVICES RENDERED

| Date | Atty | Description of Service | Hours |
|------|------|------------------------|-------|
| 9/05/23 | KAF | Reviewed client documents for potential production | 1.00 |
| 9/17/23 | KMH | Review of Defendant's document production to identify potentially useful correspondence. | .80 |
| 9/18/23 | KMH | Review of Defendant's document production to identify potentially useful correspondence. | 3.80 |
| 9/20/23 | KMH | Continued review of Defendant's document production to identify potentially useful correspondence. | 3.50 |
| 9/22/23 | KMH | Continued review of Defendant's document production to identify potentially useful correspondence. | 1.70 |
| 9/27/23 | KMH | Continued review of all documents produced by adverse party in preparation of depositions. | 2.30 |
| 9/30/23 | KMH | Continued review of all documents produced by adverse party in preparation of depositions. | .90 |

**TOTAL PROFESSIONAL SERVICES**     **$ 6,285.00**

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Rate | Hours | Total |
|------|------|-------|-------|
| Kevin A Fritz | 760.00 | 1.00 | 760.00 |
| Kevin M. Hutzel | 425.00 | 13.00 | 5,525.00 |
| **TOTALS** | | **14.00** | **$ 6,285.00** |

## DISBURSEMENTS ADVANCED

| | Description | Amount |
|--|-------------|--------|
| 9/15/23 | Postage | .63 |
| 9/30/23 | Online Legal Research - Pacer, 4006512-Q32023, 7/1/23 - 9/30/23 | 43.60 |

**TOTAL DISBURSEMENTS ADVANCED**     **$ 44.23**

**TOTAL THIS INVOICE**     **$ 6,329.23**

## ACCOUNTS RECEIVABLE INVOICES OUTSTANDING

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| 348072 | 10/25/22 | 3,692.34 | 719.84 | 2,972.50 |
| 349735 | 11/21/22 | 1,039.12 | 314.12 | 725.00 |
| 349929 | 11/28/22 | 7,685.00 | .00 | 7,685.00 |
| 352054 | 1/25/23 | 1,575.03 | 125.03 | 1,450.00 |
| 354903 | 3/31/23 | 152.00 | .00 | 152.00 |
| 358328 | 5/30/23 | 375.75 | .00 | 375.75 |
| 359590 | 6/23/23 | 1,061.88 | 757.88 | 304.00 |
| 362704 | 7/28/23 | 1,460.50 | .00 | 1,460.50 |
| 363424 | 8/17/23 | 2,066.77 | .00 | 2,066.77 |
| 364912 | 9/26/23 | 3,040.00 | .00 | 3,040.00 |

Previous Balance                                                              $ 20,231.52

**TOTAL BALANCE DUE**                                              **$ 26,560.75**



# MSF
## Meister Seelig & Fein PLLC

October 24, 2023

Hudson Private
Christopher Conover (President)
cconover@HudsonPrivate.com

| | |
|---|---|
| Invoice #: | 367429 |
| Client #: | 7091 |
| Matter #: | 11 |
| Billing Attorney: | MS |
| Tax ID #: | ▮ |

---

### REMITTANCE ADVICE

**RE: Hudson Private - Shadowplay**

| | |
|---|---|
| **BALANCE DUE THIS INVOICE** | **$ 6,329.23** |
| BALANCE FORWARD | $ 20,231.52 |
| **TOTAL BALANCE DUE** | **$ 26,560.75** |

---

Please return this page with payment to:

Meister Seelig & Fein PLLC
ATTN: Accounts Receivable
125 Park Avenue, 7th Floor
New York, NY 10017

Or Via Wire Transfer:

**IMPORTANT: PLEASE CALL** ▮▮▮▮ **AND CONFIRM WIRING INSTRUCTIONS**
**PRIOR TO WIRING FUNDS TO OUR ACCOUNT.**

Account Name:
Account Number:
Bank:

Meister Seelig & Fein PLLC

ABA Number:
Reference:
Swift Code:

**For credit card or e-check payments, please visit our website:** www.meisterseelig.com

For billing inquiries:

TERMS: DUE UPON RECEIPT
*Thank you! Your business is greatly appreciated.*



MSF
Meister Seelig & Fein PLLC

Hudson Private
Christopher Conover (President)
cconover@HudsonPrivate.com

| | |
|---|---|
| Invoice #: | 368293 |
| Client #: | 7091 |
| Matter #: | 11 |
| Billing Attorney: | MS |
| Tax ID #: | ███████ |

## INVOICE SUMMARY

For professional services rendered and costs advanced through October 31, 2023:

**RE: Hudson Private - Shadowplay**

| | |
|---|---|
| Professional Services | $ 17,536.50 |
| Total Disbursements Advanced | $ 121.10 |
| **TOTAL THIS INVOICE** | **$ 17,657.60** |
| Previous Balance | $ 26,560.75 |
| **TOTAL BALANCE DUE** | **$ 44,218.35** |

Invoice #:  368293                                                      November 20, 2023

## PROFESSIONAL SERVICES RENDERED

| Date | Atty | Description of Service | Hours |
|------|------|------------------------|-------|
| 10/02/23 | KMH | Continued review of documents in preparation of depositions, specifically searching for correspondence related to the promissory note/loan and potential waterfall payments from profits of other projects. | 5.70 |
| 10/03/23 | KMH | Finalized review of all responsive documents in preparation of depositions. Sent update to discovery vendor to condense content for efficient production and review of all relevant documents. Updated K. Fritz. | 1.90 |
| 10/08/23 | KAF | Prepared for deposition of Jason Cloth | 3.30 |
| 10/09/23 | KAF | Prepared for deposition of Jason Cloth | 4.50 |
| 10/10/23 | OK | Receive and review the documents and outline for the witness deposition. | .30 |
| 10/11/23 | KAF | Prepared for deposition of Jason Cloth, conducted deposition | 3.60 |
| 10/11/23 | OK | Prepare for and Participate in the Deposition. | 3.00 |
| 10/12/23 | KAF | Drafted subpoenas, coordinated service | 1.00 |
| 10/17/23 | KAF | Call with Chris about deposition | .30 |
| 10/19/23 | KAF | Deposition of client | 4.30 |
| 10/25/23 | KAF | Reviewed Cloth's deposition transcript for specific requests for documents, email to court re same | .20 |
| 10/27/23 | KAF | Reviewed bank records from Comerica Bank | .30 |

**TOTAL PROFESSIONAL SERVICES**          **$ 17,536.50**

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Rate | Hours | Total |
|------|------|-------|-------|
| Kevin A Fritz | 760.00 | 17.50 | 13,300.00 |
| Olesya Khanas | 305.00 | 3.30 | 1,006.50 |
| Kevin M. Hutzel | 425.00 | 7.60 | 3,230.00 |
| **TOTALS** | | **28.40** | **$ 17,536.50** |

## DISBURSEMENTS ADVANCED

| | Description | Amount |
|---|-------------|--------|
| 10/23/23 | Comerica Bank,Records retrieval fee, INV-23-3190-1 | 82.50 |
| | In-House Copying | 38.60 |

**TOTAL DISBURSEMENTS ADVANCED**          **$ 121.10**

**TOTAL THIS INVOICE**          **$ 17,657.60**

## ACCOUNTS RECEIVABLE INVOICES OUTSTANDING

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| 348072 | 10/25/22 | 3,692.34 | 719.84 | 2,972.50 |
| 349735 | 11/21/22 | 1,039.12 | 314.12 | 725.00 |
| 349929 | 11/28/22 | 7,685.00 | .00 | 7,685.00 |
| 352054 | 1/25/23 | 1,575.03 | 125.03 | 1,450.00 |
| 354903 | 3/31/23 | 152.00 | .00 | 152.00 |
| 358328 | 5/30/23 | 375.75 | .00 | 375.75 |
| 359590 | 6/23/23 | 1,061.88 | 757.88 | 304.00 |
| 362704 | 7/28/23 | 1,460.50 | .00 | 1,460.50 |
| 363424 | 8/17/23 | 2,066.77 | .00 | 2,066.77 |
| 364912 | 9/26/23 | 3,040.00 | .00 | 3,040.00 |
| 367429 | 10/24/23 | 6,329.23 | .00 | 6,329.23 |

Previous Balance                                    $ 26,560.75

**TOTAL BALANCE DUE**                           **$ 44,218.35**


# MSF
## Meister Seelig & Fein PLLC

November 20, 2023

Hudson Private
Christopher Conover (President)
cconover@HudsonPrivate.com

| | |
|---|---|
| Invoice #: | 368293 |
| Client #: | 7091 |
| Matter #: | 11 |
| Billing Attorney: | MS |
| Tax ID #: | ▉ |

## REMITTANCE ADVICE

**RE:  Hudson Private - Shadowplay**

| | |
|---|---|
| **BALANCE DUE THIS INVOICE** | **$ 17,657.60** |
| BALANCE FORWARD | $ 26,560.75 |
| **TOTAL BALANCE DUE** | **$ 44,218.35** |

Please return this page with payment to:

Meister Seelig & Fein PLLC
ATTN:  Accounts Receivable
125 Park Avenue, 7th Floor
New York, NY  10017

Or Via Wire Transfer:

**IMPORTANT: PLEASE CALL** ▉▉▉▉▉▉▉▉▉▉ **AND CONFIRM WIRING INSTRUCTIONS PRIOR TO WIRING FUNDS TO OUR ACCOUNT.**

Account Name:
Account Number:
Bank:

ABA Number:
Reference:
Swift Code:



Meister Seelig & Fein PLLC

**For credit card or e-check payments, please visit our website:** www.meisterseelig.com

For billing inquiries: ▉▉▉▉▉▉
▉▉▉▉▉▉▉▉▉

TERMS: DUE UPON RECEIPT
*Thank you! Your business is greatly appreciated.*



# MSF
## Meister Seelig & Fein PLLC

December 14, 2023

Hudson Private
Christopher Conover (President)
cconover@HudsonPrivate.com

| | |
|---|---|
| Invoice #: | 370117 |
| Client #: | 7091 |
| Matter #: | 11 |
| Billing Attorney: | MS |
| Tax ID #: | ███████ |

## INVOICE SUMMARY

For professional services rendered and costs advanced through November 30, 2023:

**RE:  Hudson Private - Shadowplay**

| | |
|---|---|
| Professional Services | $ 1,597.00 |
| Total Disbursements Advanced | $ 136.09 |
| **TOTAL THIS INVOICE** | **$ 1,733.09** |

## PROFESSIONAL SERVICES RENDERED

| Date | Atty | Description of Service | Hours |
|------|------|------------------------|-------|
| 11/01/23 | KAF | Drafted subpoenas, drafted letter to Court | .50 |
| 11/02/23 | OK | Prepare the Civil Case Management Plan and provided to attorney. | .50 |
| 11/06/23 | KAF | Attention to correspondence with court regarding upcoming conference | .10 |
| 11/13/23 | KAF | Drafted letter to Court regarding discovery dispute | 1.00 |
| 11/16/23 | KAF | Call with opposing counsel about discovery | .10 |
| 11/17/23 | OK | Finalize and file with SDNY the letter to Judge with exhibits. | .50 |
| | | **TOTAL PROFESSIONAL SERVICES** | **$ 1,597.00** |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Rate | Hours | Total |
|------|------|-------|-------|
| Kevin A Fritz | 760.00 | 1.70 | 1,292.00 |
| Olesya Khanas | 305.00 | 1.00 | 305.00 |
| **TOTALS** | | **2.70** | **$ 1,597.00** |

## DISBURSEMENTS ADVANCED

| | Description | Amount |
|------|-------------|--------|
| 10/31/23 | Outside Copy Service - Transperfect Document Management, Inc. - Inv. 243602 - Preparing binders | 136.09 |
| | **TOTAL DISBURSEMENTS ADVANCED** | **$ 136.09** |
| | **TOTAL THIS INVOICE** | **$ 1,733.09** |



# MSF
## Meister Seelig & Fein PLLC

December 14, 2023

Hudson Private
Christopher Conover (President)
cconover@HudsonPrivate.com

| | |
|---|---|
| Invoice #: | 370117 |
| Client #: | 7091 |
| Matter #: | 11 |
| Billing Attorney: | MS |
| Tax ID #: | ██████ |

---

### REMITTANCE ADVICE

**RE: Hudson Private - Shadowplay**

---

**BALANCE DUE THIS INVOICE**          **$ 1,733.09**

---

Please return this page with payment to:

Meister Seelig & Fein PLLC
ATTN: Accounts Receivable
125 Park Avenue, 7th Floor
New York, NY 10017

Or Via Wire Transfer:

**IMPORTANT: PLEASE CALL** ████████████████ **AND CONFIRM WIRING INSTRUCTIONS PRIOR TO WIRING FUNDS TO OUR ACCOUNT.**

Account Name:     Meister Seelig & Fein PLLC
Account Number:
Bank:



ABA Number:
Reference:
Swift Code:

**For credit card or e-check payments, please visit our website:** www.meisterseelig.com

For billing inquiries:
████████████████

TERMS: DUE UPON RECEIPT
*Thank you! Your business is greatly appreciated.*